**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Frederick Lim JOHNSON, Defendant–Appellant.**

No. 10–10025.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted March 14, 2011.

Filed March 24, 2011.

Merry Jean Chan, Esquire, Office of the U.S. Attorney, San Francisco, CA, for Plaintiff–Appellee.

Hugh Anthony Levine, Law Office of Hugh Anthony Levine, San Francisco, CA, for Defendant–Appellant.

Before: WALLACE, NOONAN, and CLIFTON, Circuit Judges.

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

**MEMORANDUM** *

Frederick Lim Johnson appeals from the district court's conviction and imposition of a life sentence. We have jurisdiction over this timely appeal under 28 U.S.C. § 1291 and we affirm.

**I.**

" 'We review a district court's finding that a pre-arraignment delay was reasonable for clear error.' " *United States v. Liera,* 585 F.3d 1237, 1242 (9th Cir.2009), *quoting United States v. Padilla–Mendoza,* 157 F.3d 730, 732 (9th Cir.1998). There was no clear error. Even if there were, in light of the corroborated independent evidence against Johnson, any error regarding the admission of the statements was harmless; therefore, reversal on this ground is inappropriate. *See id.* at 1244 ("An error is harmless if it is more probable than not that the error did not materially affect the verdict" (internal quotations omitted)); *Olivas v. State of Ariz. ex rel. Eyman,* 447 F.2d 974, 975–76 (9th Cir. 1971).

**II.**

We "review de novo whether references to a defendant's silence violate his Fifth Amendment right to remain silent." *United States v. Pino–Noriega,* 189 F.3d 1089, 1098 (9th Cir.1999). "[U]nder our precedent, prosecutorial comments on failure to testify only require reversal 'where such comment is extensive, where an inference of guilt from silence is stressed to the jury as a basis for the conviction, and where there is evidence that could have supported acquittal.' " *Beardslee v. Woodford,* 358 F.3d 560, 587 (9th Cir.2004), *quoting Lincoln v. Sunn,* 807 F.2d 805, 809 (9th Cir.1987). Because there was extensive

evidence in the record of Johnson's guilt, very little evidence that supported acquittal, and because the trial judge gave a curative instruction, any *Doyle* error was harmless. *See Lincoln,* 807 F.2d at 809.

### III.

"We review the denial of a motion for a mistrial under the abuse of discretion standard." *United States v. Fernandez,* 388 F.3d 1199, 1240 (9th Cir.2004). In light of the evidence supporting Johnson's conviction, any error regarding the three objected to brief statements suggesting Johnson's prior incarceration was harmless. *See United States v. Guerrero,* 756 F.2d 1342, 1347 (9th Cir.1984). Similarly, any cumulative error that rendered Johnson's trial fundamentally unfair was harmless. *See United States v. Berry,* 627 F.2d 193, 201 (9th Cir.1980).

**AFFIRMED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.